**In the Matter of: Mut A. ASHERU, Debtor.**

**G. Von Thomas, Appellant,**

v.

**Carl Mathenia; Paul A. Scott, Appellees.**

**No. 09–11058**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Sept. 14, 2010.

---

G. Von Thomas, Oklahoma City, OK, pro se.

Donald R. Rector, Glast, Phillips & Murray, P.C., Dallas, TX, for Appellees.

Before WIENER, PRADO, and OWEN, Circuit Judges.

PER CURIAM: *

G. Von Thomas, proceeding pro se, moves to proceed in forma pauperis (IFP) on appeal from the district court's dismissal of his appeal from the bankruptcy court's order denying his motion to strike the pleadings filed by Carl Mathenia and Paul A. Scott seeking to lift the automatic stay issued in the bankruptcy proceedings of Mut A. Asheru. As a result of the stay

being lifted, Thomas was evicted from property in Oklahoma.

The district court adopted the finding of the bankruptcy court that Thomas's motion to strike filed in the bankruptcy proceeding frivolous and that his appeal was not taken in good faith because the Debtor had no interest in the property in which Thomas claimed a possessory interest and because Thomas was using the proceeding to thwart a state court proceeding. Further, the record reflects that the bankruptcy court had authorized Scott, an Oklahoma attorney, to represent Mathenia in the bankruptcy proceeding on a limited basis. *See* 11 U.S.C. § 105(a). The bankruptcy court's denial of Thomas's motion to strike does not raise an issue of arguable merit.

Thomas has not briefed his claim that the district court erred in referring the IFP motion to the bankruptcy court for the preparation of a report and recommendation and, thus, it is abandoned. *See Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993). Thomas's complaints about bankruptcy court's clerk docketing pleadings several days after they were filed or ruled upon does not raise a nonfrivolous issue on appeal.

Thomas had no standing to complain about the lack of notice of the motion to lift the automatic stay because he did not demonstrate that he had an interest in any property involved in the bankruptcy proceeding, and he did not make an appearance in the proceeding prior to the stay being lifted. *See* N.D. Tex. L.B.R. 4001–1(a)(1).

Because the district court did not err in determining that the appeal was not taken in good faith, the motion to proceed IFP

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

on appeal is denied, and the appeal is dismissed as frivolous. *See* 5TH CIR. R. 42.2; *Baugh v. Taylor*, 117 F.3d 197, 202 n. 24 (5th Cir.1997).

IFP MOTION DENIED; APPEAL DISMISSED.

**In the Matter of: Mut A. ASHERU, Debtor.**

**G. Von Thomas, Appellant,**

v.

**Carl Mathenia; Paul A. Scott, Appellees.**

**No. 09–11054**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Sept. 14, 2010.

G. Von Thomas, Oklahoma City, OK, pro se.

Donald R. Rector, Glast, Phillips & Murray, P.C., Dallas, TX, for Appellees.

Before WIENER, PRADO, and OWEN, Circuit Judges.

PER CURIAM: *

G. Von Thomas, proceeding pro se, moves to proceed in forma pauperis (IFP) on appeal from the district court's dismissal of his appeal from the bankruptcy court's order granting a motion to dismiss Thomas's motion for sanctions and contempt against Paul A. Scott and Carl Mathenia, in his capacity as a personal representative of a probate estate, and

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.